# EXHIBIT B

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**

TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

# INVOICE

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 11/30/24 | | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| L1474201124 | | | 147419 | 147420 | LATE CHARGE | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| LATECHG | LATE PAYMENT CHARGE | | | | 1,478.42 | 1,478.42 |

THANK YOU FOR CHOOSING TOWN & COUNTRY!
PATIO • SIDING • WINDOWS & DOORS • GUTTERS • FENCING & RAILING • ALUMINUM & STAINLESS • AND MORE

SUBTOTAL 1,478.42

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,478.42 | | | **1,478.42** |

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

# INVOICE

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 10/31/24 | | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| L1474201024 | | | 147419 | 147420 | LATE CHARGE | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| LATECHG | LATE PAYMENT CHARGE | | | | 1,478.42 | 1,478.42 |

THANK YOU FOR CHOOSING TOWN & COUNTRY!
PATIO • SIDING • WINDOWS & DOORS • GUTTERS • FENCING & RAILING • ALUMINUM & STAINLESS • AND MORE

SUBTOTAL 1,478.42

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,478.42 | | | **1,478.42** |

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

# INVOICE

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 09/30/24 | | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| L1474200924 | | | 147419 | 147420 | LATE CHARGE | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| LATECHG | LATE PAYMENT CHARGE | | | | 1,478.42 | 1,478.42 |

THANK YOU FOR CHOOSING TOWN & COUNTRY!
PATIO • SIDING • WINDOWS & DOORS • GUTTERS • FENCING & RAILING • ALUMINUM & STAINLESS • AND MORE

SUBTOTAL 1,478.42

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,478.42 | | | **1,478.42** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 08/31/24 | | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| L1474200824 | | | 147419 | 147420 | LATE CHARGE | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| LATECHG | LATE PAYMENT CHARGE | | | | 1,478.42 | 1,478.42 |

THANK YOU FOR CHOOSING TOWN & COUNTRY!
PATIO • SIDING • WINDOWS & DOORS • GUTTERS • FENCING & RAILING • ALUMINUM & STAINLESS • AND MORE

SUBTOTAL 1,478.42

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,478.42 | | | **1,478.42** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/31/24 | | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| L1474200724 | | | 147419 | 147420 | LATE CHARGE | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| LATECHG | LATE PAYMENT CHARGE | | | | 573.38 | 573.38 |

THANK YOU FOR CHOOSING TOWN & COUNTRY!
PATIO • SIDING • WINDOWS & DOORS • GUTTERS • FENCING & RAILING • ALUMINUM & STAINLESS • AND MORE

SUBTOTAL 573.38

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 573.38 | | | **573.38** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**
# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

DERWIN 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/23/24 | 07/22/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33261601 | DERWIN | CPU | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | CUSTOMER PICK UP | | | | | |
| 2782600 | .024 X 3 ROOF PAN 5R B/S IVY<br>1 @ 21' | LF | 21 | 0 | 2.26 | 47.46 |

ABC Supply Co. inc. | Make-A-Wish
delivering hope
when wish kids need it most

SUBTOTAL 47.46

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX AL NO | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 47.46 | 0.00 | 4.75 | **52.21** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**
# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/22/24 | 07/22/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33262403 | CPU | CPU | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | CUSTOMER PICK UP | | | | | |
| 1068220 | 1X9 LAP BRZ 20.00 6005T5 | EA | 4 | 0 | 94.92 | 379.68 |

ABC Supply Co. inc. | Make-A-Wish® delivering hope when wish kids need it most

SUBTOTAL 379.68

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX AL NO | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 379.68 | 0.00 | 37.97 | **417.65** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**PRICING CR/REBILL**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/19/24 | 07/19/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33260314 | | OTG | 147419 | 147420 | NET | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | ORG INV 33257009 | |
| AORE34ML | ALUM OUTLET RECT 3X4 MILL | PC | 2 | 0 | 2.00 | (4.00) |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 2 | 0 | 1.35 | 2.70 |

ABC Supply Co. inc. | Make-A-Wish® delivering hope when wish kids need it most

SUBTOTAL (1.30)

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| (1.30) | 0.00 | (0.09) | **(1.39)** |

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**CREDIT MEMO**

# INVOICE

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

SHOP
14275 HWY 249
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/18/24 | 07/17/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33256023 | SHOP | OTG | 147419 | 147420 | NET | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | ORG INV 33248076 | |
| 1068234 | 1X9 LAP BRZ 34.00 6005T5 | EA | 2 | 0 | 167.77 | (335.54) |

ABC Supply Co. inc. | Make-A-Wish® delivering hope when wish kids need it most

CREDIT MEMO SUBTOTAL (335.54)

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| (335.54) | 0.00 | (23.49) | **(359.03)** |

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

REGULAR

# INVOICE

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

LUCEDALE
15242 HWY 26 WEST
LUCEDALE MS 39452- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/18/24 | 07/18/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33256394 | LUCEDALE | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1116324 | 3X.092 SQ TUBE WHT 24.00 | EA | 4 | 0 | 120.41 | 481.64 |
| 1365330 | 2X4 TILT BEAM WHT 30.00 6005T5 | EA | 2 | 0 | 82.03 | 164.06 |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT<br>QTY 28 LENGTH 12.50 LF | LF | 350 | 0 | 2.26 | 791.00 |
| 2878300 | ROLL FORM FACIA-WHT<br>4 @ 15' | LF | 60 | 0 | 1.10 | 66.00 |
| 2878300 | ROLL FORM FACIA-WHT<br>4 @ 13'6" | LF | 54 | 0 | 1.10 | 59.40 |
| 1134324 | 1.5X3 REC CHAN WHT 24.00 6063T6 | EA | 1 | 0 | 37.80 | 37.80 |
| 1330330 | 3 HEADER WHT 30.00 | EA | 1 | 0 | 55.75 | 55.75 |
| 10TEK34W | 10X3/4 TEK WH 1M | EA | 2 | 0 | 33.70 | 67.40 |
| H102SWC | 10 X 2 HWH SMS 1C WHITE | EA | 5 | 0 | 8.67 | 43.35 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc. | Make-A-Wish delivering hope when wish kids need it most

SUBTOTAL 1,801.40

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,801.40 | 0.00 | 126.10 | **1,927.50** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**
# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

SHOP
14275 US HWY 495
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/18/24 | 07/18/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33256445 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 12 | 0 | 31.27 | 375.24 |
| 1358324 | 2X3X.045 PATIO WHT 24.00 6005T5 | EA | 8 | 0 | 62.57 | 500.56 |
| 2830312 | 3 ELITE 4X12 WHT | EA | 5 | 0 | 341.28 | 1,706.40 |
| 12TEK34WM | 12 X 3/4 TEK 1M WHITE | EA | 1 | 0 | 48.66 | 48.66 |
| 1365324 | 2X4 TILT BEAM WHT 24.00 6005T5 | EA | 2 | 0 | 65.23 | 130.46 |
| 1090320 | 1X2X.062 ANGLE WHT 20.00 | EA | 1 | 0 | 18.62 | 18.62 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 4 | 0 | 9.63 | 38.52 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc. | Make-A-Wish® delivering hope
when wish kids need it most

SUBTOTAL 2,853.46

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 2,853.46 | 0.00 | 199.74 | 3,053.20 |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**
# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

SHOP
14275 US HWY 495
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/18/24 | 07/18/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33257009 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2786600 | .024 X 3 ROOF PAN 5R OPEN IVY<br>QTY 30 LENGTH 10.50 LF | LF | 315 | 0 | 2.26 | 711.90 |
| 1330630 | 3 HEADER IVY 30.00 | EA | 1 | 0 | 61.60 | 61.60 |
| 2900000 | 2"X3"X12" FOAM INSERTS<br>NOTCHED TO 4" | EA | 30 | 0 | 0.58 | 17.40 |
| 2724001 | 3 INTERNAL POST INSERT<br>2 @ 11'6" | EA | 3 | 0 | 3.95 | 11.85 |
| 1365230 | 2X4 TILT BEAM BRZ 30.00 6005T5 | EA | 1 | 0 | 82.03 | 82.03 |
| 1114210 | 3 FLUTED SQ TUBE BRZ 10.00<br>NOTCHED AT 4" | EA | 3 | 0 | 30.56 | 91.68 |
| 2880120 | ROLL FORM GUTTER-BRZ C/E<br>1 @ 31' | LF | 31 | 0 | 2.41 | 74.71 |
| 2878120 | ROLL FORM FACIA-BRZ C/E<br>2 @ 11'6" | LF | 23 | 0 | 1.10 | 25.30 |
| 79MIDS34BZ | SPECTRA 3X4 DOWNSPOUT 10' BRONZE | PC | 3 | 0 | 15.23 | 45.69 |
| 83MIEA34BZ | SPECTRA 3X4 A ELBOW BRONZE | PC | 6 | 0 | 1.78 | 10.68 |
| 3022000 | 3 X 4 DROP OUTLET | EA | 2 | 0 | 2.00 | 4.00 |
| 1090220 | 1X2X.062 ANGLE BRZ 20.00 | EA | 1 | 0 | 18.62 | 18.62 |
| 38MISP24WH | SPECTRA 24X50 PVC TRIM COIL WHITE | RL | 1 | 0 | 119.19 | 119.19 |
| 2631200 | SOLAR SEAL #900 BRZ | EA | 1 | 0 | 9.63 | 9.63 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 2 | 0 | 9.63 | 19.26 |
| 2631100 | SOLAR SEAL #900 CLEAR 10.3OZ | EA | 2 | 0 | 9.63 | 19.26 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc. | Make-A-Wish® delivering hope when wish kids need it most

SUBTOTAL 1,357.80

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,357.80 | 0.00 | 95.05 | **1,452.85** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**
# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

SHOP
14275 US HWY 495
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/18/24 | 07/18/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33257234 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1434108NY | 20-20 SCREEN CHAR 108 - NY WIRE | EA | 1 | 0 | 408.76 | 408.76 |

ABC Supply Co. inc. | Make-A-Wish® delivering hope when wish kids need it most

SUBTOTAL 408.76

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 408.76 | 0.00 | 28.61 | **437.37** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

SHOP
14275 US HWY 495
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/18/24 | 07/18/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33257249 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1114610 | 3 FLUTED SQ TUBE IVY 10.00<br>NOTCHED AT 4" | EA | 3 | 0 | 38.51 | 115.53 |
| 1365630 | 2X4 TILT BEAM IVY 30.00 6005T5 | EA | 1 | 0 | 82.03 | 82.03 |

ABC Supply Co. inc. | Make-A-Wish® delivering hope when wish kids need it most

SUBTOTAL 197.56

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 197.56 | 0.00 | 13.83 | **211.39** |

**REGULAR**

# INVOICE

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
12475 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/17/24 | 07/16/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33254779 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2830312 | 3 ELITE 4X12 WHT | EA | 6 | 0 | 341.28 | 2,047.68 |
| 2833312 | 3 ELITE W/FB 4X12 WHT | EA | 1 | 0 | 417.30 | 417.30 |
| 1330330 | 3 HEADER WHT 30.00 | EA | 1 | 0 | 55.75 | 55.75 |
| 38MISP24WH | SPECTRA 24X50 PVC TRIM COIL WHITE | RL | 2 | 0 | 119.19 | 238.38 |
| 1134324 | 1.5X3 REC CHAN WHT 24.00 6063T6 | EA | 4 | 0 | 37.80 | 151.20 |
| 1358324 | 2X3X.045 PATIO WHT 24.00 6005T5 | EA | 4 | 0 | 62.57 | 250.28 |
| CI0610CBSQ | COLUMNS INC AL SQ FLUT C/B 6X10 WHT | PC | 1 | 0 | 291.70 | 291.70 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 8 | 0 | 9.63 | 77.04 |
| 6904010 | .125X4X10 SHEET MF 5052H32 | EA | 1 | 0 | 186.66 | 186.66 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 1 | 0 | 28.82 | 28.82 |
| 1116330 | 3X.092 SQ TUBE WHT 30.00 | EA | 1 | 0 | 150.66 | 150.66 |
| 10TEK34W | 10X3/4 TEK WH 1M | EA | 1 | 0 | 33.70 | 33.70 |
| 1326330 | E GUTTER WHT 30.00 | EA | 1 | 0 | 158.99 | 158.99 |
| 1323009315 | 6 EXT VALANCE WHT 15.00 | EA | 2 | 0 | 42.16 | 84.32 |
| 79MIDS348W | SPECTRA 3X4 DOWNSPOUT 10' 80 WHITE | EA | 2 | 0 | 15.23 | 30.46 |
| 83MIEA348W | SPECTRA 3X4 A ELBOW 80 WHITE | EA | 6 | 0 | 1.78 | 10.68 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 2 | 0 | 1.35 | 2.70 |
| 1420084NY | 18-14 SCREEN CHAR 84 - NY WIRE | EA | 3 | 0 | 167.74 | 503.22 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc. | Make-A-Wish® delivering hope when wish kids need it most

SUBTOTAL 4,754.54

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 4,754.54 | 0.00 | 332.82 | **5,087.36** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HIGHWAY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/17/24 | 07/17/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33254950 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1002324 | 1X2 NONCODE PATIO WHT 24.00 | EA | 20 | 0 | 27.46 | 549.20 |

ABC Supply Co. inc. | Make-A-Wish® delivering hope when wish kids need it most

SUBTOTAL 549.20

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 549.20 | 0.00 | 38.44 | **587.64** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/16/24 | 07/16/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33250977 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2781110 | .024X3 ROOF PAN 5R B/S CLAY | LF | 154 | 0 | 2.26 | 348.04 |
| | QTY 14 LENGTH 11.00 LF | | | | | |
| 2880100 | ROLL FORM GUTTER CLAY C/E | LF | 15 | 0 | 2.41 | 36.15 |
| | QTY 1 LENGTH 14.50 LF | | | | | |
| 2878100 | ROLL FORM FASCIA CLAY C/E | LF | 24 | 0 | 1.10 | 26.40 |
| | QTY 2 LENGTH 12.00 LF | | | | | |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 14 | 0 | 0.58 | 8.12 |
| 1330320 | 3 HEADER WHT 20.00 | EA | 1 | 0 | 36.53 | 36.53 |
| 1365524 | 2X4 TILT BEAM CLY 24.00 6005T5 | EA | 1 | 0 | 88.15 | 88.15 |
| 1114515 | 3 FLUTED SQ TUBE CLAY 15.00 | EA | 2 | 0 | 42.82 | 85.64 |
| | NOTCH @ 4" | | | | | |
| 2724001 | 3 INTERNAL POST INSERT | EA | 2 | 0 | 3.95 | 7.90 |
| 1132524 | 1.5X 2 REC CHAN CLAY 24.00 | EA | 1 | 0 | 19.99 | 19.99 |
| 79MIDS34CL | SPECTRA 3X4 DOWNSPOUT 10' CLAY | PC | 1 | 0 | 15.23 | 15.23 |
| 83MIEA34CL | SPECTRA 3X4 A ELBOW CLAY | PC | 3 | 0 | 1.78 | 5.34 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 1 | 0 | 1.35 | 1.35 |
| 10TEK34AC | 10X3/4 TEK ADOBE 1M | EA | 1 | 0 | 37.06 | 37.06 |
| H102SACM | 10 X 2 HWH SMS 1M ADOBE | EA | 1 | 0 | 66.03 | 66.03 |
| 2617146 | NOVAFLEX SILICONE M146 STONE 10.3OZ | TB | 1 | 0 | 8.36 | 8.36 |
| 2631410 | SOLAR SEAL #81 STN MTN CLAY 10.3OZ | TB | 2 | 0 | 9.63 | 19.26 |
| 2631100 | SOLAR SEAL #900 CLEAR 10.3OZ | EA | 3 | 0 | 9.63 | 28.89 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |
| 2666570 | TCI SPRAY PAINT CLAY 12OZ | CN | 1 | 0 | 10.71 | 10.71 |

ABC Supply Co. inc. | Make-A-Wish®
delivering hope
when wish kids need it most

SUBTOTAL 884.15

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 884.15 | 0.00 | 61.89 | **946.04** |

REGULAR

# INVOICE

**REMIT TO:**

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/16/24 | 07/16/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33251087 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2781110 | .024X3 ROOF PAN 5R B/S CLAY | LF | 264 | 0 | 2.26 | 596.64 |
| | QTY 22 LENGTH 12.00 LF | | | | | |
| 2880100 | ROLL FORM GUTTER CLAY C/E | LF | 23 | 0 | 2.41 | 55.43 |
| | QTY 1 LENGTH 22.50 LF | | | | | |
| 2878100 | ROLL FORM FASCIA CLAY C/E | LF | 26 | 0 | 1.10 | 28.60 |
| | QTY 2 LENGTH 13.00 LF | | | | | |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 22 | 0 | 0.58 | 12.76 |
| 1330324 | 3 HEADER WHT 24.00 | EA | 1 | 0 | 43.83 | 43.83 |
| 1365524 | 2X4 TILT BEAM CLY 24.00 6005T5 | EA | 1 | 0 | 88.15 | 88.15 |
| 1114515 | 3 FLUTED SQ TUBE CLAY 15.00 | EA | 3 | 0 | 42.82 | 128.46 |
| | NOTCH @ 4" | | | | | |
| 2724001 | 3 INTERNAL POST INSERT | EA | 3 | 0 | 3.95 | 11.85 |
| 79MIDS34CL | SPECTRA 3X4 DOWNSPOUT 10' CLAY | PC | 2 | 0 | 15.23 | 30.46 |
| 83MIEA34CL | SPECTRA 3X4 A ELBOW CLAY | PC | 6 | 0 | 1.78 | 10.68 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 2 | 0 | 1.35 | 2.70 |
| 10TEK34AC | 10X3/4 TEK ADOBE 1M | EA | 1 | 0 | 37.06 | 37.06 |
| H102SACC | 10 X 2 HWH SMS 1C ADOBE | EA | 1 | 0 | 9.24 | 9.24 |
| 2617146 | NOVAFLEX SILICONE M146 STONE 10.3OZ | TB | 1 | 0 | 8.36 | 8.36 |
| 2631410 | SOLAR SEAL #81 STN MTN CLAY 10.3OZ | TB | 2 | 0 | 9.63 | 19.26 |
| 2666570 | TCI SPRAY PAINT CLAY 12OZ | CN | 1 | 0 | 10.71 | 10.71 |

ABC Supply Co. inc. | Make-A-Wish | delivering hope
when wish kids need it most

SUBTOTAL 1,094.19

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,094.19 | 0.00 | 76.59 | 1,170.78 |

REGULAR

# INVOICE

REMIT TO:
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

SOLD TO:
GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

SHIP TO:
GC PATIO
15242 HIGHWAY 26 W
LUCEDALE MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/16/24 | 07/16/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33251699 | LUCEDALE | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2782600 | .024 X 3 ROOF PAN 5R B/S IVY<br>QTY 24 LENGTH 21.00 LF | LF | 504 | 0 | 2.26 | 1,139.04 |
| 1330624 | 3 HEADER IVY 24.00 | EA | 2 | 0 | 60.56 | 121.12 |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 40 | 0 | 0.58 | 23.20 |
| 10TEK34W | 10X3/4 TEK WH 1M | EA | 2 | 0 | 33.70 | 67.40 |
| 4204024 | .024 ALUMINUM COIL 24 WHT/WHT<br>QTY 1 LENGTH 64.00 LF | LF | 64 | 0 | 6.50 | 416.00 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 4 | 0 | 8.36 | 33.44 |
| 1090320 | 1X2X.062 ANGLE WHT 20.00 | EA | 1 | 0 | 18.62 | 18.62 |
| H101SWM | 10 X 1 HWH SMS 1M WHITE<br>*********************** | EA | 1 | 0 | 37.63 | 37.63 |
| 1068224 | 1X9 LAP BRZ 24.00 6005T5 | EA | 4 | 0 | 113.90 | 455.60 |
| 1132224 | 1.5X2 REC CHAN BRZ 24.00 | EA | 1 | 0 | 19.99 | 19.99 |
| 1090220 | 1X2X.062 ANGLE BRZ 20.00 | EA | 1 | 0 | 18.62 | 18.62 |
| 79MIDS34BZ | SPECTRA 3X4 DOWNSPOUT 10' BRONZE | PC | 2 | 0 | 15.23 | 30.46 |
| 83MIEA34BZ | SPECTRA 3X4 A ELBOW BRONZE | PC | 6 | 0 | 1.78 | 10.68 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 2 | 0 | 1.35 | 2.70 |
| 1114212 | 3 FLUTED SQ TUBE BRZ 12.00<br>NOTCHED 9 INCHES | EA | 3 | 0 | 31.13 | 93.39 |
| 2724001 | 3 INTERNAL POST INSERT | EA | 6 | 0 | 3.95 | 23.70 |
| 12TEK34BM | 12 X 3/4 TEK 1M BRONZE | EA | 2 | 0 | 48.66 | 97.32 |
| 2639051 | MFM POWER BOND 6"X50' | RL | 2 | 0 | 66.25 | 132.50 |
| H101SBM | 10 X 1 HWH SMS 1M BRONZE | EA | 1 | 0 | 37.63 | 37.63 |
| 38MISP24WH | SPECTRA 24X50 PVC TRIM COIL WHITE | RL | 1 | 0 | 119.19 | 119.19 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 12 | 0 | 9.63 | 115.56 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |
| 2880120 | ROLL FORM GUTTER-BRZ C/E<br>QTY 1 LENGTH 24.50 LF | LF | 25 | 0 | 2.41 | 60.25 |
| 2878120 | ROLL FORM FACIA-BRZ C/E<br>QTY 2 LENGTH 22.00 LF | LF | 44 | 0 | 1.10 | 48.40 |

SUBTOTAL 3,157.44

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 3,157.44 | 0.00 | 221.02 | **3,378.46** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

REGULAR

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GC PATIO
14275 HIGHWAY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/16/24 | 07/15/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33251944 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1114310 | 3 FLUTED SQ TUBE WHT 10.00 | EA | 6 | 0 | 30.56 | 183.36 |
| 2880130 | ROLL FORM GUTTER-WHT C/E | LF | 36 | 0 | 2.41 | 86.76 |
| | QTY 1 LENGTH 35.50 LF | | | | | |
| 1016524 | 2X2X.040 MIN PAT CLAY 24.00 6005T5 | EA | 12 | 0 | 35.45 | 425.40 |
| 2722703 | CAPRI CLIP 2 ADOBE | EA | 50 | 0 | 0.38 | 19.00 |
| 1134324 | 1.5X3 REC CHAN WHT 24.00 6063T6 | EA | 8 | 0 | 37.80 | 302.40 |
| 2722300 | CAPRI CLIP 2 WHT | EA | 100 | 0 | 0.38 | 38.00 |
| 12TEK34BM | 12 X 3/4 TEK 1M BRONZE | EA | 1 | 0 | 48.66 | 48.66 |
| 1204323 | 1 PICKET HR5 WHT 23.00 | EA | 12 | 0 | 12.22 | 146.64 |

ABC Supply Co. inc. | Make-A-Wish | delivering hope when wish kids need it most

SUBTOTAL 1,250.22

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,250.22 | 0.00 | 87.52 | **1,337.74** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/16/24 | 07/15/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33252713 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 6 | 0 | 31.27 | 187.62 |

ABC Supply Co. inc. | Make-A-Wish® delivering hope when wish kids need it most

SUBTOTAL 187.62

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 187.62 | 0.00 | 13.13 | **200.75** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GC PATIO
14275 HIGHWAY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/16/24 | 07/16/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33253081 | SCREEN | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1434072NY | 20-20 SCREEN CHAR 72 - NY WIRE | EA | 3 | 0 | 271.13 | 813.39 |

ABC Supply Co. inc. | Make-A-Wish®
delivering hope
when wish kids need it most

SUBTOTAL 813.39

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 813.39 | 0.00 | 56.94 | **870.33** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

15242 HWY
15242 HWY 26 WEST
LUCEDALE MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/15/24 | 07/12/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33247317 | 15242 HWY | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT | LF | 504 | 0 | 2.26 | 1,139.04 |
| 1062324 | 1X6 LAP WHT 24.00 6005T5 | EA | 8 | 0 | 60.38 | 483.04 |
| 1132224 | 1.5X2 REC CHAN BRZ 24.00 | EA | 1 | 0 | 19.99 | 19.99 |
| MIWAS00002 | PRIME DOOR HINGE LEFT FV | EA | 1 | 0 | 724.50 | 724.50 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc. | HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 2,401.57

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 2,401.57 | 0.00 | 168.11 | **2,569.68** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**
# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

SHOP
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/15/24 | 07/12/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33248076 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1068230 | 1X9 LAP BRZ 30.00 6005T5 | EA | 6 | 0 | 141.09 | 846.54 |
| 1068234 | 1X9 LAP BRZ 34.00 6005T5 | EA | 2 | 0 | 167.77 | 335.54 |
| 1358230 | 2X3X.045 PATIO BRZ 30.00 6005T5 | EA | 4 | 0 | 75.23 | 300.92 |
| 1016230 | 2X2X.040 MIN PAT BRZ 30.00 6005T5 | EA | 12 | 0 | 60.38 | 724.56 |
| 1420078NY | 18-14 SCREEN CHAR 78 - NY WIRE | EA | 2 | 0 | 155.76 | 311.52 |
| 1434096NY | 20-20 SCREEN CHAR 96 - NY WIRE | EA | 3 | 0 | 361.50 | 1,084.50 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 3 | 0 | 28.82 | 86.46 |
| 5032220 | 2X2X1/8 ARCH ANGLE BRONZE 20.25 | EA | 1 | 0 | 71.70 | 71.70 |
| 1828216 | PHL FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 68.85 | 137.70 |
| 2066200 | BUGSWEEP 36 BRZ | EA | 2 | 0 | 2.66 | 5.32 |
| 2049200 | LATCH & CLOSER KIT BRZ S.S ROD | EA | 2 | 0 | 15.87 | 31.74 |
| 2631200 | SOLAR SEAL #900 BRZ | EA | 8 | 0 | 9.63 | 77.04 |
| 8TEK916BM | 8 X 9/16 TEK 1M BRONZE | EA | 2 | 0 | 25.98 | 51.96 |
| 1006224 | 1X2X.040 MIN PAT BRZ 24.00 | EA | 10 | 0 | 27.46 | 274.60 |
| 2718203 | 2X2 ANGLE CLIP BRZ (3 HOLE) | EA | 25 | 0 | 1.60 | 40.00 |
| 1016524 | 2X2X.040 MIN PAT CLAY 24.00 6005T5 | EA | 12 | 0 | 35.45 | 425.40 |
| 1006524 | 1X2X.040 MIN PAT ADOBE 24.00 | EA | 10 | 0 | 27.46 | 274.60 |
| 1450084NY | SUNSCREEN CHAR 84 - NY WIRE | EA | 1 | 0 | 467.19 | 467.19 |
| 2722703 | CAPRI CLIP 2 ADOBE | EA | 100 | 0 | 0.38 | 38.00 |
| 10TEK34AC | 10X3/4 TEK ADOBE 1M | EA | 2 | 0 | 37.06 | 74.12 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc.
HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 5,694.41

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 5,694.41 | 0.00 | 398.61 | **6,093.02** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GC PATIO
14275 HIGHWAY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/10/24 | 07/09/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33241158 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2718203 | 2X2 ANGLE CLIP BRZ (3 HOLE) | EA | 60 | 0 | 1.60 | 96.00 |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 12 | 0 | 31.27 | 375.24 |
| 1434072NY | 20-20 SCREEN CHAR 72 - NY WIRE | EA | 1 | 0 | 271.13 | 271.13 |
| 1434096NY | 20-20 SCREEN CHAR 96 - NY WIRE | EA | 2 | 0 | 361.50 | 723.00 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 1 | 0 | 28.82 | 28.82 |
| H101SBM | 10 X 1 HWH SMS 1M BRONZE | EA | 1 | 0 | 37.63 | 37.63 |
| | *************************** | | | | | |
| 1204323 | 1 PICKET HR5 WHT 23.00 | EA | 24 | 0 | 12.22 | 293.28 |
| 1356324 | 1X3 PATIO WHT 24.00 | EA | 8 | 0 | 32.83 | 262.64 |
| 1358324 | 2X3X.045 PATIO WHT 24.00 6005T5 | EA | 4 | 0 | 62.57 | 250.28 |
| 2722300 | CAPRI CLIP 2 WHT | EA | 50 | 0 | 0.38 | 19.00 |
| 2722303 | CAPRI CLIP 3 WHT | EA | 50 | 0 | 0.66 | 33.00 |
| 10TEK34W | 10X3/4 TEK WH 1M | EA | 1 | 0 | 33.70 | 33.70 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 2 | 0 | 8.36 | 16.72 |
| 1012324 | 2X2 NONCODE PATIO WHT 24.00 | EA | 6 | 0 | 31.27 | 187.62 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc.
HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 2,663.06

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 2,663.06 | 0.00 | 186.41 | **2,849.47** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HWY 49
GULFPORT MS 39503- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/10/24 | 07/09/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33241393 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT<br>QTY 6 LENGTH 18.00 LF | LF | 108 | 0 | 2.26 | 244.08 |

ABC Supply Co. inc.
HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 244.08

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 244.08 | 0.00 | 17.09 | **261.17** |

REGULAR

# INVOICE

**REMIT TO:**

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

1522 HWY 22
1522 HWY 22
LUCEDALE AL 39452- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/10/24 | 07/10/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33243644 | 1522 HWY 22 | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2880130 | ROLL FORM GUTTER-WHT C/E<br>QTY 1 LENGTH 35.08 LF<br>1 @ 35'1" | LF | 35 | 0 | 2.41 | 84.35 |
| 1358330 | 2X3X.045 PATIO WHT 30.00 6005T5 | EA | 4 | 0 | 75.23 | 300.92 |
| 1134324 | 1.5X3 REC CHAN WHT 24.00 6063T6 | EA | 10 | 0 | 37.80 | 378.00 |
| 4204024 | .024 ALUMINUM COIL 24 WHT/WHT<br>1 @ 11' | LF | 11 | 0 | 6.50 | 71.50 |
| 4204024 | .024 ALUMINUM COIL 24 WHT/WHT<br>1 @ 48' | LF | 48 | 0 | 6.50 | 312.00 |
| 1114310 | 3 FLUTED SQ TUBE WHT 10.00<br>NOTCHED @ 4" | EA | 4 | 0 | 30.56 | 122.24 |
| H102SWC | 10 X 2 HWH SMS 1C WHITE | EA | 1 | 0 | 9.89 | 9.89 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 12 | 0 | 9.63 | 115.56 |
| 8TEK916WM | 8 X 9/16 TEK 1M WHITE | EA | 1 | 0 | 25.98 | 25.98 |
| 5032320 | 2X2X1/8 ARCH ANGLE WHITE 20.25 | EA | 1 | 0 | 71.70 | 71.70 |
| 1363324 | 2X5X.050 PATIO WHT 24.00 6005T5 | EA | 1 | 0 | 81.04 | 81.04 |
| 1090320 | 1X2X.062 ANGLE WHT 20.00 | EA | 1 | 0 | 18.62 | 18.62 |
| 1132324 | 1.5X2 REC CHAN WHT 24.00 | EA | 1 | 0 | 19.99 | 19.99 |
| 1420084NY | 18-14 SCREEN CHAR 84 - NY WIRE | EA | 1 | 0 | 167.74 | 167.74 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 1 | 0 | 28.82 | 28.82 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc. | HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 1,843.35

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,843.35 | 0.00 | 129.03 | **1,972.38** |

REGULAR

# INVOICE

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

REMIT TO:
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

SOLD TO:
GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

SHIP TO:
1524 HWY 26 WEST
LUCEDALE MA 39452- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/10/24 | 07/10/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33244220 | 1524 HWY | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2830310 | 3 ELITE 4X10 WHT | EA | 2 | 0 | 284.40 | 568.80 |
| 1322330 | 5 SUPER GUTTER WHT 30.00 | EA | 2 | 0 | 177.29 | 354.58 |
| 2948000 | SUPER GUTTER END CAP 5 WHT | EA | 2 | 0 | 7.20 | 14.40 |
| 1064320 | 1X7 LAP WHT 20.00 6005T5 | EA | 8 | 0 | 77.97 | 623.76 |
| 1064330 | 1X7 LAP WHT 30.00 6005T5 | EA | 4 | 0 | 97.10 | 388.40 |
| 1330324 | 3 HEADER WHT 24.00 | EA | 2 | 0 | 43.83 | 87.66 |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT<br>34 @ 18' | LF | 612 | 0 | 2.26 | 1,383.12 |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 34 | 0 | 0.58 | 19.72 |
| 1132324 | 1.5X2 REC CHAN WHT 24.00 | EA | 1 | 0 | 19.99 | 19.99 |

ABC Supply Co. inc. | HOMES for our TROOPS | BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 3,460.43

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 3,460.43 | 0.00 | 242.23 | **3,702.66** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

DERWIN
14275 HWY 49
GULFPORT MS 39503- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/08/24 | 07/05/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33238198 | DERWIN | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1002324 | 1X2 NONCODE PATIO WHT 24.00 | EA | 20 | 0 | 27.46 | 549.20 |
| 1828316 | PHL FRAME FULL Z-16KP WHT | EA | 1 | 0 | 68.85 | 68.85 |
| 1826316 | PHR FRAME FULL Z-16KP WHT | EA | 1 | 0 | 68.85 | 68.85 |
| 2049300 | LATCH CLOSER KIT S.S. ROD WHT | EA | 2 | 0 | 15.87 | 31.74 |
| 2722300 | CAPRI CLIP 2 WHT | EA | 50 | 0 | 0.38 | 19.00 |
| 2066300 | BUGSWEEP 36 WHT | EA | 2 | 0 | 2.66 | 5.32 |
| 1012324 | 2X2 NONCODE PATIO WHT 24.00 | EA | 6 | 0 | 31.27 | 187.62 |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 6 | 0 | 31.27 | 187.62 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc.
HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 1,153.20

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,153.20 | 0.00 | 80.72 | **1,233.92** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

DERWIN
24599 OAK ISLAND DR
PASS CHRISTIAN MA 39571- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/08/24 | 07/05/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33238237 | DERWIN | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1434084NY | 20-20 SCREEN CHAR 84 - NY WIRE | EA | 6 | 0 | 316.31 | 1,897.86 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 3 | 0 | 28.82 | 86.46 |
| H102SBM | 10 X 2 HWH SMS 1M BRONZE | EA | 1 | 0 | 60.03 | 60.03 |
| 12TEK34BM | 12 X 3/4 TEK 1M BRONZE | EA | 1 | 0 | 48.66 | 48.66 |
| TAP3BC | 1/4 X 3 TAPCONS 1C BRONZE | EA | 1 | 0 | 21.32 | 21.32 |
| 2631200 | SOLAR SEAL #900 BRZ | EA | 12 | 0 | 9.63 | 115.56 |
| 2722200 | CAPRI CLIP 2 BRZ | EA | 50 | 0 | 0.38 | 19.00 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |
| 2693216 | 16.00 S.S.-CABLE W/BRZ TRI-BRACKET | EA | 6 | 0 | 17.09 | 102.54 |

ABC Supply Co. inc.
HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 2,386.43

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 2,386.43 | 0.00 | 167.05 | **2,553.48** |

REGULAR

# INVOICE

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**
GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**
DERWIN
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/08/24 | 07/05/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33238559 | DERWIN | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1420078NY | 18-14 SCREEN CHAR 78 - NY WIRE | EA | 2 | 0 | 155.76 | 311.52 |

ABC Supply Co. inc. | HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 311.52

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 311.52 | 0.00 | 21.81 | **333.33** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/08/24 | 07/05/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33238616 | HOUSE | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| DPIN114 | 1/4X1-1/4 DRIVE PIN (1C) | EA | 1 | 0 | 15.40 | 15.40 |
| 8TEK916WM | 8 X 9/16 TEK 1M WHITE | EA | 2 | 0 | 25.98 | 51.96 |
| H104SWC | 10 X 4 HWH SMS 1C WHITE | EA | 1 | 0 | 11.88 | 11.88 |
| 2617200 | NOVAFLEX SILICONE M121 BRZ 10.3OZ | TB | 6 | 0 | 8.36 | 50.16 |
| 8TEK916BM | 8 X 9/16 TEK 1M BRONZE | EA | 4 | 0 | 25.98 | 103.92 |
| H102SBM | 10 X 2 HWH SMS 1M BRONZE | EA | 1 | 0 | 60.03 | 60.03 |
| H104SBC | 10 X 4 HWH SMS 1C BRONZE | EA | 1 | 0 | 11.88 | 11.88 |

ABC Supply Co. inc.
HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 305.23

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 305.23 | 0.00 | 21.37 | **326.60** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
24599 OAK ISLAND DRIVE
PASS CHRISTIAN MS 39571- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/08/24 | 07/05/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33238693 | DERWIN'S HOUSE | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1434096NY | 20-20 SCREEN CHAR 96 - NY WIRE | EA | 2 | 0 | 361.50 | 723.00 |

ABC Supply Co. inc.
HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 723.00

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 723.00 | 0.00 | 50.61 | **773.61** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

REGULAR
# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
3900 HIGHWAY 47 SOUTH
MONROEVILLE AL 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/05/24 | 07/05/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33234338 | MONROEVILLE | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT | LF | 300 | 0 | 2.26 | 678.00 |
| | QTY 30 LENGTH 10.00 LF | | | | | |
| 1330320 | 3 HEADER WHT 20.00 | EA | 1 | 0 | 36.53 | 36.53 |
| 1330330 | 3 HEADER WHT 30.00 | EA | 1 | 0 | 55.75 | 55.75 |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 30 | 0 | 0.58 | 17.40 |
| 1365330 | 2X4 TILT BEAM WHT 30.00 6005T5 | EA | 1 | 0 | 82.03 | 82.03 |
| 1132324 | 1.5X2 REC CHAN WHT 24.00 | EA | 1 | 0 | 19.99 | 19.99 |
| 1114310 | 3 FLUTED SQ TUBE WHT 10.00 | EA | 3 | 0 | 30.56 | 91.68 |
| | NOTCHED 4 INCHES | | | | | |
| 2724001 | 3 INTERNAL POST INSERT | EA | 3 | 0 | 3.95 | 11.85 |
| 1114310 | 3 FLUTED SQ TUBE WHT 10.00 | EA | 2 | 0 | 30.56 | 61.12 |
| | NO NOTCH | | | | | |
| 38MISP24WH | SPECTRA 24X50 PVC TRIM COIL WHITE | RL | 1 | 0 | 119.19 | 119.19 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 1 | 0 | 8.36 | 8.36 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 5 | 0 | 9.63 | 48.15 |
| H102SWC | 10 X 2 HWH SMS 1C WHITE | EA | 1 | 0 | 0.00 | 0.00 |
| DPIN114 | 1/4X1-1/4 DRIVE PIN (1C) | EA | 1 | 0 | 15.40 | 15.40 |
| 10TEK34W | 10X3/4 TEK WH 1M | EA | 1 | 0 | 33.70 | 33.70 |
| 2880130 | ROLL FORM GUTTER-WHT C/E | LF | 30 | 0 | 2.41 | 72.30 |
| | QTY 1 LENGTH 30.06 LF | | | | | |
| 2878130 | ROLL FORM FACIA-WHT C/E | LF | 13 | 0 | 1.10 | 14.30 |
| | QTY 1 LENGTH 13.00 LF | | | | | |
| 79MISD458W | SPECTRA 4X5 D/SPOUT 80 WHITE | PC | 1 | 0 | 44.16 | 44.16 |
| 83MISO45ML | SPECTRA 4X5 OUTLET MILL | PC | 1 | 0 | 13.50 | 13.50 |
| 83MISEA48W | SPECTRA 4X5 A ELBOW 80 WHITE | PC | 2 | 0 | 6.45 | 12.90 |
| 83MISEB48W | SPECTRA 4X5 B ELBOW 80 WHTE | PC | 1 | 0 | 6.45 | 6.45 |
| 79MIDS348W | SPECTRA 3X4 DOWNSPOUT 10' 80 WHITE | EA | 1 | 0 | 20.61 | 20.61 |
| 83MIEA348W | SPECTRA 3X4 A ELBOW 80 WHITE | EA | 2 | 0 | 1.78 | 3.56 |
| 83MIEB34W8 | SPECTRA 3X4 B ELBOW 80 WHITE | EA | 1 | 0 | 1.78 | 1.78 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 1 | 0 | 1.50 | 1.50 |
| 83MISEL68W | SPECTRA 6" LEFT ENDCAP 80 WHITE | PC | 2 | 0 | 1.50 | 3.00 |
| 83MISER68W | SPECTRA 6" RIGHT ENDCAP 80 WHITE | PC | 2 | 0 | 1.50 | 3.00 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 50.00 | 50.00 |

SUBTOTAL 1,526.21

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX AL 53 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,526.21 | 0.00 | 114.47 | **1,640.68** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

REGULAR
# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

DERWIN
24599 OAK ISLAND DR
PASS CHRISTIAN MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/05/24 | 07/03/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33235781 | DERWIN | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| MIWAS00005 | PRIME DOOR HINGE RIGHT FV | EA | 1 | 0 | 750.00 | 750.00 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 6 | 0 | 8.36 | 50.16 |
| 2631100 | SOLAR SEAL #900 CLEAR 10.3OZ | EA | 12 | 0 | 9.63 | 115.56 |
| H102SWC | 10 X 2 HWH SMS 1C WHITE | EA | 1 | 0 | 10.93 | 10.93 |
| H102SBM | 10 X 2 HWH SMS 1M BRONZE | EA | 1 | 0 | 60.03 | 60.03 |
| 1828216 | PHL FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 68.85 | 137.70 |
| 2066200 | BUGSWEEP 36 BRZ | EA | 2 | 0 | 2.66 | 5.32 |
| 2049200 | LATCH & CLOSER KIT BRZ S.S ROD | EA | 2 | 0 | 15.87 | 31.74 |
| 1434084NY | 20-20 SCREEN CHAR 84 - NY WIRE | EA | 1 | 0 | 316.31 | 316.31 |
| 1434096NY | 20-20 SCREEN CHAR 96 - NY WIRE | EA | 1 | 0 | 361.50 | 361.50 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc.
HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 1,874.25

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,874.25 | 0.00 | 131.20 | **2,005.45** |

REGULAR

# INVOICE

REMIT TO:
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

SOLD TO:

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

SHIP TO:

SHOP
14275 HWY 49
GULFPORT MS 39503- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/05/24 | 07/03/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33235895 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1330324 | 3 HEADER WHT 24.00 | EA | 1 | 0 | 43.83 | 43.83 |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT<br>24 @ 14'4" | LF | 360 | 0 | 2.26 | 813.60 |
| 2880130 | ROLL FORM GUTTER-WHT C/E<br>1 @ 24'2" | LF | 25 | 0 | 2.41 | 60.25 |
| 2878130 | ROLL FORM FACIA-WHT C/E<br>2 @ 15'6" | LF | 32 | 0 | 1.10 | 35.20 |
| 79MIDS343W | SPECTRA 3X4 DOWNSPOUT 10' 30 WHITE | PC | 2 | 0 | 15.23 | 30.46 |
| 83MIEA348W | SPECTRA 3X4 A ELBOW 80 WHITE | EA | 6 | 0 | 1.78 | 10.68 |
| CI0610CBSQ | COLUMNS INC AL SQ FLUT C/B 6X10 WHT | PC | 2 | 0 | 0.00 | 0.00 |
| 3022000 | 3 X 4 DROP OUTLET | EA | 2 | 0 | 1.90 | 3.80 |
| 1064324 | 1X7 LAP WHT 24.00 6005T5 | EA | 2 | 0 | 74.25 | 148.50 |
| 1132324 | 1.5X2 REC CHAN WHT 24.00 | EA | 1 | 0 | 19.99 | 19.99 |
| 1090320 | 1X2X.062 ANGLE WHT 20.00 | EA | 1 | 0 | 18.62 | 18.62 |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 24 | 0 | 0.58 | 13.92 |
| DPIN114 | 1/4X1-1/4 DRIVE PIN (1C) | EA | 1 | 0 | 15.40 | 15.40 |
| 2724001 | 3 INTERNAL POST INSERT | EA | 6 | 0 | 3.95 | 23.70 |
| 8TEK916WM | 8 X 9/16 TEK 1M WHITE | EA | 1 | 0 | 25.98 | 25.98 |
| H102SWC | 10 X 2 HWH SMS 1C WHITE | EA | 1 | 0 | 10.93 | 10.93 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 1 | 0 | 8.36 | 8.36 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 4 | 0 | 9.63 | 38.52 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

ABC Supply Co. inc. | HOMES for our TROOPS | BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 1,356.74

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,356.74 | 0.00 | 94.97 | 1,451.71 |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
15242 HWY 26 WEST
LUCEDALE MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/05/24 | 07/05/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33238400 | LUCEDALE | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT | LF | 462 | 0 | 2.26 | 1,044.12 |
| | QTY 22 LENGTH 21.00 LF | | | | | |
| 2880130 | ROLL FORM GUTTER-WHT C/E | LF | 22 | 0 | 2.41 | 53.02 |
| | QTY 1 LENGTH 22.17 LF | | | | | |
| 2878130 | ROLL FORM FACIA-WHT C/E | LF | 44 | 0 | 1.10 | 48.40 |
| | QTY 2 LENGTH 22.00 LF | | | | | |
| 1322324 | 5 SUPER GUTTER WHT 24.00 | EA | 1 | 0 | 132.80 | 132.80 |
| 2948000 | SUPER GUTTER END CAP 5 WHT | EA | 2 | 0 | 7.20 | 14.40 |
| 1365324 | 2X4 TILT BEAM WHT 24.00 6005T5 | EA | 1 | 0 | 65.23 | 65.23 |
| 1064324 | 1X7 LAP WHT 24.00 6005T5 | EA | 2 | 0 | 74.25 | 148.50 |
| 1114312 | 3 FLUTED SQ TUBE WHT 12.00 | EA | 3 | 0 | 31.13 | 93.39 |
| | NOTCH @ 4" | | | | | |
| 2724001 | 3 INTERNAL POST INSERT | EA | 2 | 0 | 3.95 | 7.90 |
| 1012324 | 2X2 NONCODE PATIO WHT 24.00 | EA | 2 | 0 | 31.27 | 62.54 |
| 1132324 | 1.5X2 REC CHAN WHT 24.00 | EA | 1 | 0 | 19.99 | 19.99 |
| 4204024 | .024 ALUMINUM COIL 24 WHT/WHT | LF | 25 | 0 | 6.50 | 162.50 |
| | QTY 1 LENGTH 25.00 LF | | | | | |
| 79MIDS348W | SPECTRA 3X4 DOWNSPOUT 10' 80 WHITE | EA | 3 | 0 | 15.23 | 45.69 |
| 83MIEA348W | SPECTRA 3X4 A ELBOW 80 WHITE | EA | 9 | 0 | 1.78 | 16.02 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 3 | 0 | 1.35 | 4.05 |
| 10TEK34W | 10X3/4 TEK WH 1M | EA | 1 | 0 | 33.70 | 33.70 |
| H102SWC | 10 X 2 HWH SMS 1C WHITE | EA | 1 | 0 | 9.83 | 9.83 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 5 | 0 | 9.63 | 48.15 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 1 | 0 | 8.36 | 8.36 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |
| 1114315 | 3 FLUTED SQ TUBE WHT 15.00 | EA | 2 | 0 | 38.92 | 77.84 |

ABC Supply Co. inc.
HOMES for our TROOPS
BUILDING HOMES, REBUILDING LIVES

SUBTOTAL 2,131.43

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 2,131.43 | 0.00 | 149.20 | **2,280.63** |

REGULAR

# INVOICE

**REMIT TO:**

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
2312 BROADMOORE PLACE
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/02/24 | 07/02/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33232717 | BROADMOORE | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT | LF | 104 | 0 | 2.10 | 218.40 |
| | QTY 8 LENGTH 13.00 LF | | | | | |
| 1330320 | 3 HEADER WHT 20.00 | EA | 1 | 0 | 36.53 | 36.53 |
| 2880120 | ROLL FORM GUTTER-BRZ C/E | LF | 9 | 0 | 2.41 | 21.69 |
| | QTY 1 LENGTH 9.00 LF | | | | | |
| 2878120 | ROLL FORM FACIA-BRZ C/E | LF | 23 | 0 | 1.10 | 25.30 |
| | QTY 1 LENGTH 13.50 LF | | | | | |
| | QTY 1 LENGTH 9.00 LF | | | | | |
| 1114210 | 3 FLUTED SQ TUBE BRZ 10.00 | EA | 2 | 0 | 30.56 | 61.12 |
| | NOTCH @ 4" | | | | | |
| 1132212 | 1.5X2 REC CHAN BRZ 12' | EA | 1 | 0 | 47.06 | 47.06 |
| 2724001 | 3 INTERNAL POST INSERT | EA | 2 | 0 | 3.95 | 7.90 |
| 79MIDS34BZ | SPECTRA 3X4 DOWNSPOUT 10' BRONZE | PC | 1 | 0 | 15.76 | 15.76 |
| 83MIEA34BZ | SPECTRA 3X4 A ELBOW BRONZE | PC | 3 | 0 | 2.54 | 7.62 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 1 | 0 | 1.50 | 1.50 |
| 8TEK916BM | 8 X 9/16 TEK 1M BRONZE | EA | 1 | 0 | 25.98 | 25.98 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |
| 1365230 | 2X4 TILT BEAM BRZ 30.00 6005T5 | EA | 1 | 0 | 82.03 | 82.03 |




SUBTOTAL 585.89

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 585.89 | 0.00 | 41.01 | **626.90** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/02/24 | 07/01/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33232927 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1016524 | 2X2X.040 MIN PAT CLAY 24.00 6005T5 | EA | 18 | 0 | 35.45 | 638.10 |
| 1006524 | 1X2X.040 MIN PAT ADOBE 24.00 | EA | 10 | 0 | 27.46 | 274.60 |
| 1830402 | PHR FRAME 1/2 Z-16KP 3 HINGE CLAY | EA | 2 | 0 | 89.17 | 178.34 |
| 1016324 | 2X2X.040 MIN PAT WHT 24.00 6005T5 | EA | 18 | 0 | 47.40 | 853.20 |
| 10TEK34W | 10X3/4 TEK WH 1M | EA | 1 | 0 | 38.29 | 38.29 |
| 1002224 | 1X2 NONCODE PATIO BRZ 24.00 | EA | 20 | 0 | 27.46 | 549.20 |
| 1826216 | PHR FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 68.85 | 137.70 |
| H103SBM | 10 X 3 HWH SMS 1M BRONZE | EA | 1 | 0 | 100.60 | 100.60 |
| 1434096NY | 20-20 SCREEN CHAR 96 - NY WIRE | EA | 1 | 0 | 304.00 | 304.00 |
| 1420096NY | 18-14 SCREEN CHAR 96 - NY WIRE | EA | 2 | 0 | 160.00 | 320.00 |
| 1358324 | 2X3X.045 PATIO WHT 24.00 6005T5 | EA | 4 | 0 | 53.76 | 215.04 |




SUBTOTAL 3,609.07

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 3,609.07 | 0.00 | 252.63 | **3,861.70** |

**REGULAR**

# INVOICE

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
460 BEACH BLVD
LONG BEACH MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/02/24 | 07/01/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33233049 | 460 LONG | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1826216 | PHR FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 68.85 | 137.70 |
| 1068224 | 1X9 LAP BRZ 24.00 6005T5 | EA | 14 | 0 | 113.90 | 1,594.60 |
| 1002224 | 1X2 NONCODE PATIO BRZ 24.00 | EA | 15 | 0 | 27.46 | 411.90 |
| 2693216 | 16.00 S.S.-CABLE W/BRZ TRI-BRACKET | EA | 6 | 0 | 17.09 | 102.54 |




SUBTOTAL 2,246.74

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 2,246.74 | 0.00 | 157.27 | **2,404.01** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/02/24 | 07/02/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33233107 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1006524 | 1X2X.040 MIN PAT ADOBE 24.00 | EA | 10 | 0 | 27.46 | 274.60 |
| 1016524 | 2X2X.040 MIN PAT CLAY 24.00 6005T5 | EA | 18 | 0 | 35.45 | 638.10 |
| 1830403 | PHL FRAME 1/2 Z-16KP 3 HINGE CLAY | EA | 3 | 0 | 89.17 | 267.51 |
| 1830402 | PHR FRAME 1/2 Z-16KP 3 HINGE CLAY | EA | 2 | 0 | 89.17 | 178.34 |
| 2050200 | LATCH CLOSER KIT-DELUXE BRZ | EA | 5 | 0 | 13.99 | 69.95 |
| 2066200 | BUGSWEEP 36 BRZ | EA | 5 | 0 | 2.66 | 13.30 |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 6 | 0 | 31.27 | 187.62 |
| 1358224 | 2X3X.045 PATIO BRZ 24.00 6005T5 | EA | 9 | 0 | 62.57 | 563.13 |
| 1358230 | 2X3X.045 PATIO BRZ 30.00 6005T5 | EA | 3 | 0 | 75.23 | 225.69 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |




SUBTOTAL 2,453.24

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 2,453.24 | 0.00 | 171.73 | **2,624.97** |

**CREDIT MEMO**

# INVOICE

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/02/24 | 07/02/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33234418 | SHOP RETURNS | OTG | 147419 | 147420 | NET | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | ORG INV 33229198 | |
| 1358224 | 2X3X.045 PATIO BRZ 24.00 6005T5<br>THESE WERE 3X2 NOT 2X3 | EA | 4 | 0 | 62.57 | (250.28) |




CREDIT MEMO SUBTOTAL (250.28)

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| (250.28) | 0.00 | (17.52) | **(267.80)** |

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

REGULAR

# INVOICE

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
306 HELMSLEY DRIVE
BRANDON MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/01/24 | 07/02/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33227319 | BRANDON | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT | LF | 256 | 0 | 2.10 | 537.60 |
| | QTY 16 LENGTH 16.00 LF | | | | | |
| 2880300 | ROLL FORM GUTTER-WHT | LF | 16 | 0 | 2.20 | 35.20 |
| | QTY 1 LENGTH 16.17 LF | | | | | |
| 2878300 | ROLL FORM FACIA-WHT | LF | 20 | 0 | 1.00 | 20.00 |
| | QTY 1 LENGTH 17.00 LF | | | | | |
| | QTY 1 LENGTH 3.00 LF | | | | | |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 16 | 0 | 0.58 | 9.28 |
| 1330320 | 3 HEADER WHT 20.00 | EA | 1 | 0 | 33.21 | 33.21 |
| 1356324 | 1X3 PATIO WHT 24.00 | EA | 2 | 0 | 29.84 | 59.68 |
| 1358330 | 2X3X.045 PATIO WHT 30.00 6005T5 | EA | 8 | 0 | 68.39 | 547.12 |
| 2722303 | CAPRI CLIP 3 WHT | EA | 50 | 0 | 0.61 | 30.50 |
| 1090320 | 1X2X.062 ANGLE WHT 20.00 | EA | 1 | 0 | 16.93 | 16.93 |
| 1826316 | PHR FRAME FULL Z-16KP WHT | EA | 1 | 0 | 76.50 | 76.50 |
| 2050300 | LATCH & CLOSER KIT-DELUXE WHT | EA | 1 | 0 | 17.95 | 17.95 |
| 2066300 | BUGSWEEP 36 WHT | EA | 1 | 0 | 2.42 | 2.42 |
| 4204016 | .024 ALUMINUM COIL 16 WHT/WHT | LF | 18 | 0 | 2.95 | 53.10 |
| | QTY 1 LENGTH 18.00 LF | | | | | |
| 79MIDS348W | SPECTRA 3X4 DOWNSPOUT 10' 80 WHITE | EA | 2 | 0 | 18.74 | 37.48 |
| 83MIEA348W | SPECTRA 3X4 A ELBOW 80 WHITE | EA | 6 | 0 | 4.98 | 29.88 |
| 1420084NY | 18-14 SCREEN CHAR 84 - NY WIRE | EA | 1 | 0 | 140.00 | 140.00 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 1 | 0 | 28.82 | 28.82 |
| 8TEK916WM | 8 X 9/16 TEK 1M WHITE | EA | 1 | 0 | 29.53 | 29.53 |
| H102SWC | 10 X 2 HWH SMS 1C WHITE | EA | 1 | 0 | 9.83 | 9.83 |
| TAP3WC | 1/4 X 3 TAPCONS 1C WHITE | EA | 1 | 0 | 24.22 | 24.22 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 4 | 0 | 8.92 | 35.68 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 1 | 0 | 9.04 | 9.04 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 2 | 0 | 1.13 | 2.26 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

SUBTOTAL 1,821.23

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,821.23 | 0.00 | 127.49 | **1,948.72** |

REGULAR

# INVOICE

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/01/24 | 07/01/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33231845 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1358224 | 2X3X.045 PATIO BRZ 24.00 6005T5 | EA | 12 | 0 | 56.88 | 682.56 |
| 1132224 | 1.5X2 REC CHAN BRZ 24.00 | EA | 1 | 0 | 18.18 | 18.18 |
| 1358324 | 2X3X.045 PATIO WHT 24.00 6005T5 | EA | 12 | 0 | 56.88 | 682.56 |
| 1356324 | 1X3 PATIO WHT 24.00 | EA | 4 | 0 | 29.84 | 119.36 |
| 2722303 | CAPRI CLIP 3 WHT | EA | 50 | 0 | 0.61 | 30.50 |
| 1828316 | PHL FRAME FULL Z-16KP WHT | EA | 2 | 0 | 62.59 | 125.18 |
| 2050300 | LATCH & CLOSER KIT-DELUXE WHT | EA | 2 | 0 | 12.71 | 25.42 |
| 2066300 | BUGSWEEP 36 WHT | EA | 2 | 0 | 2.42 | 4.84 |
| 1006524 | 1X2X.040 MIN PAT ADOBE 24.00 | EA | 10 | 0 | 24.96 | 249.60 |
| 1016524 | 2X2X.040 MIN PAT CLAY 24.00 6005T5 | EA | 6 | 0 | 32.23 | 193.38 |
| 1420084NY | 18-14 SCREEN CHAR 84 - NY WIRE | EA | 3 | 0 | 167.74 | 503.22 |
| 1434084NY | 20-20 SCREEN CHAR 84 - NY WIRE | EA | 3 | 0 | 316.31 | 948.93 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 1 | 0 | 28.82 | 28.82 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 12 | 0 | 8.92 | 107.04 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |




SUBTOTAL 3,754.59

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 3,754.59 | 0.00 | 262.82 | **4,017.41** |

PRICING CR/REBILL

# INVOICE

**REMIT TO:**

TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

MATEREIAL NOT DELIVERED 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/01/24 | 07/01/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33232864 | SHOP | OTG | 147419 | 147420 | NET | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | ORG INV 33229198 | |
| 1016524 | 2X2X.040 MIN PAT CLAY 24.00 6005T5 | EA | 18 | 0 | 40.56 | (730.08) |
| 1006524 | 1X2X.040 MIN PAT ADOBE 24.00 | EA | 10 | 0 | 22.44 | (224.40) |
| 1830402 | PHR FRAME 1/2 Z-16KP 3 HINGE CLAY | EA | 2 | 0 | 81.50 | (163.00) |
| 1016324 | 2X2X.040 MIN PAT WHT 24.00 6005T5 | EA | 18 | 0 | 39.36 | (708.48) |
| 10TEK34W | 10X3/4 TEK WH 1M | EA | 1 | 0 | 38.29 | (38.29) |
| 1002224 | 1X2 NONCODE PATIO BRZ 24.00 | EA | 20 | 0 | 39.36 | (787.20) |
| 1826216 | PHR FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 81.50 | (163.00) |
| H103SBM | 10 X 3 HWH SMS 1M BRONZE | EA | 1 | 0 | 100.60 | (100.60) |
| 1434096NY | 20-20 SCREEN CHAR 96 - NY WIRE | EA | 1 | 0 | 304.00 | (304.00) |
| 1420096NY | 18-14 SCREEN CHAR 96 - NY WIRE | EA | 2 | 0 | 160.00 | (320.00) |
| 1358324 | 2X3X.045 PATIO WHT 24.00 6005T5 | EA | 4 | 0 | 53.76 | (215.04) |




SUBTOTAL (3,754.09)

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| (3,754.09) | 0.00 | (262.79) | **(4,016.88)** |

**PRICING CR/REBILL**

# INVOICE

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

460 BEACH 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/01/24 | 07/01/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33233018 | 460 BEACH | OTG | 147419 | 147420 | NET | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | ORG INV 33229672 | |
| 1826216 | PHR FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 91.50 | (183.00) |
| 1068224 | 1X9 LAP BRZ 24.00 6005T5 | EA | 14 | 0 | 113.90 | (1,594.60) |
| 1002224 | 1X2 NONCODE PATIO BRZ 24.00 | EA | 15 | 0 | 27.46 | (411.90) |
| 2693216 | 16.00 S.S.-CABLE W/BRZ TRI-BRACKET | EA | 6 | 0 | 17.09 | (102.54) |




SUBTOTAL (2,292.04)

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| (2,292.04) | 0.00 | (160.44) | **(2,452.48)** |

REGULAR

# INVOICE

REMIT TO:

TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

SOLD TO:

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

SHIP TO:

BROAD STREET 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 07/01/24 | 07/01/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33233066 | BROAD STREET | CPU | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | CUSTOMER PICK UP | | | | | |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 7 | 0 | 0.58 | 4.06 |
| 38MISP24WH | SPECTRA 24X50 PVC TRIM COIL WHITE | RL | 1 | 0 | 119.19 | 119.19 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 12 | 0 | 9.63 | 115.56 |




SUBTOTAL 238.81

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX AL NO | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 238.81 | 0.00 | 23.88 | **262.69** |

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**REGULAR**

# INVOICE

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

1058
1058 PERSIMON STREET
MOBILE AL 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/28/24 | 06/26/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33226361 | 1058 | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1330330 | 3 HEADER WHT 30.00 | EA | 1 | 0 | 50.68 | 50.68 |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 30 | 0 | 0.58 | 17.40 |
| 1064330 | 1X7 LAP WHT 30.00 6005T5 | EA | 2 | 0 | 88.27 | 176.54 |
| CI0608CBSQ | COLUMNS INC AL SQ FLUT C/B 6X8 WHT | PC | 2 | 0 | 239.46 | 478.92 |
| 1090320 | 1X2X.062 ANGLE WHT 20.00 | EA | 1 | 0 | 16.93 | 16.93 |
| 2880130 | ROLL FORM GUTTER-WHT C/E | LF | 31 | 0 | 2.20 | 68.20 |
| 2878130 | ROLL FORM FACIA-WHT C/E | LF | 26 | 0 | 1.00 | 26.00 |
| | 2 @ 13' | | | | | |
| ADS341080 | ALUM 3 X4 10' DOWNSPOUT 80 WHITE | PC | 2 | 0 | 16.70 | 33.40 |
| 83MIEA348W | SPECTRA 3X4 A ELBOW 80 WHITE | EA | 6 | 0 | 1.87 | 11.22 |
| AEORE34ML | ALUM ECON OUTLET RECT 3X4 MILL | PC | 2 | 0 | 1.20 | 2.40 |
| 8TEK916WM | 8 X 9/16 TEK 1M WHITE | EA | 1 | 0 | 29.53 | 29.53 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 1 | 0 | 9.04 | 9.04 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 5 | 0 | 8.92 | 44.60 |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT | LF | 360 | 0 | 2.10 | 756.00 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |




SUBTOTAL 1,755.86

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX AL NO | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,755.86 | 0.00 | 175.58 | **1,931.44** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/28/24 | 06/27/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33227766 | DERWIN | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| TAP3BC | 1/4 X 3 TAPCONS 1C BRONZE | EA | 5 | 0 | 14.86 | 74.30 |
| 2722200 | CAPRI CLIP 2 BRZ | EA | 100 | 0 | 0.34 | 34.00 |
| 1420108NY | 18-14 SCREEN CHAR 108 - NY WIRE | EA | 2 | 0 | 1.80 | 3.60 |
| 1434084NY | 20-20 SCREEN CHAR 84 - NY WIRE | EA | 4 | 0 | 266.00 | 1,064.00 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 2 | 0 | 24.25 | 48.50 |
| 2617300 | NOVAFLEX SILICONE M100 WHT 10.3OZ | TB | 8 | 0 | 7.75 | 62.00 |
| 2617200 | NOVAFLEX SILICONE M121 BRZ 10.3OZ | TB | 8 | 0 | 7.75 | 62.00 |
| 2724001 | 3 INTERNAL POST INSERT | EA | 7 | 0 | 3.65 | 25.55 |
| 38MISP24WH | SPECTRA 24X50 PVC TRIM COIL WHITE | RL | 1 | 0 | 145.00 | 145.00 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |




SUBTOTAL 1,553.95

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,553.95 | 0.00 | 108.78 | **1,662.73** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/28/24 | 06/26/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33227814 | DERWIN SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 10 | 0 | 19.20 | 192.00 |
| 1062224 | 1X6 LAP BRZ 24.00 6005T5 | EA | 10 | 0 | 54.48 | 544.80 |
| 1358224 | 2X3X.045 PATIO BRZ 24.00 6005T5 | EA | 16 | 0 | 53.76 | 860.16 |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 12 | 0 | 39.36 | 472.32 |
| 1066230 | 1X8 LAP BRZ 30.00 6005T5 | EA | 16 | 0 | 120.50 | 1,928.00 |
| | ****************************** | | | | | |
| 1012324 | 2X2 NONCODE PATIO WHT 24.00 | EA | 12 | 0 | 39.36 | 472.32 |
| 1358324 | 2X3X.045 PATIO WHT 24.00 6005T5 | EA | 12 | 0 | 53.76 | 645.12 |
| 2722303 | CAPRI CLIP 3 WHT | EA | 50 | 0 | 0.52 | 26.00 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |
| 1002224 | 1X2 NONCODE PATIO BRZ 24.00 | EA | 10 | 0 | 24.96 | 249.60 |






SUBTOTAL 5,425.32

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 5,425.32 | 0.00 | 379.77 | **5,805.09** |

REGULAR

# INVOICE

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**
GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**
SHOP
14275 HWY 49
GULFPORT MS 39503- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/28/24 | 06/27/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33229198 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1016524 | 2X2X.040 MIN PAT CLAY 24.00 6005T5 | EA | 18 | 0 | 32.23 | 580.14 |
| 1006524 | 1X2X.040 MIN PAT ADOBE 24.00 | EA | 10 | 0 | 24.96 | 249.60 |
| 1830403 | PHL FRAME 1/2 Z-16KP 3 HINGE CLAY | EA | 2 | 0 | 81.07 | 162.14 |
| 1830402 | PHR FRAME 1/2 Z-16KP 3 HINGE CLAY | EA | 2 | 0 | 81.07 | 162.14 |
| 2066500 | BUGSWEEP 36 CLAY | EA | 2 | 0 | 2.06 | 4.12 |
| 2049500 | LATCH & CLOSURE KIT CLAY SS ROD | EA | 2 | 0 | 13.46 | 26.92 |
| 2722703 | CAPRI CLIP 2 ADOBE | EA | 100 | 0 | 0.36 | 36.00 |
| 1016324 | 2X2X.040 MIN PAT WHT 24.00 6005T5 | EA | 18 | 0 | 43.09 | 775.62 |
| 1006324 | 1X2X.040 MIN PAT WHT 24.00 | EA | 20 | 0 | 24.96 | 499.20 |
| 2722300 | CAPRI CLIP 2 WHT | EA | 100 | 0 | 0.36 | 36.00 |
| 1016324 | 2X2X.040 MIN PAT WHT 24.00 6005T5 | EA | 18 | 0 | 43.09 | 775.62 |
| 1002324 | 1X2 NONCODE PATIO WHT 24.00 | EA | 20 | 0 | 24.96 | 499.20 |
| 2722300 | CAPRI CLIP 2 WHT | EA | 100 | 0 | 0.36 | 36.00 |
| 1826316 | PHR FRAME FULL Z-16KP WHT | EA | 1 | 0 | 62.59 | 62.59 |
| 1828316 | PHL FRAME FULL Z-16KP WHT | EA | 1 | 0 | 62.59 | 62.59 |
| 2066300 | BUGSWEEP 36 WHT | EA | 2 | 0 | 2.42 | 4.84 |
| 2050300 | LATCH & CLOSER KIT-DELUXE WHT | EA | 2 | 0 | 12.71 | 25.42 |
| 10TEK34W | 10X3/4 TEK WH 1M | EA | 1 | 0 | 71.43 | 71.43 |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 18 | 0 | 28.43 | 511.74 |
| 1002224 | 1X2 NONCODE PATIO BRZ 24.00 | EA | 20 | 0 | 24.96 | 499.20 |
| 1828216 | PHL FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 62.59 | 125.18 |
| 2066200 | BUGSWEEP 36 BRZ | EA | 2 | 0 | 2.42 | 4.84 |
| 2049200 | LATCH & CLOSER KIT BRZ S.S ROD | EA | 2 | 0 | 14.43 | 28.86 |
| 2722200 | CAPRI CLIP 2 BRZ | EA | 100 | 0 | 0.36 | 36.00 |
| 10TEK34B | 10X3/4 TEK BZ 1M | EA | 1 | 0 | 30.63 | 30.63 |
| H103SBM | 10 X 3 HWH SMS 1M BRONZE | EA | 1 | 0 | 80.48 | 80.48 |
| H104SBC | 10 X 4 HWH SMS 1C BRONZE | EA | 5 | 0 | 10.80 | 54.00 |
| 2631100 | SOLAR SEAL #900 CLEAR 10.3OZ | EA | 12 | 0 | 8.92 | 107.04 |
| 1434096NY | 20-20 SCREEN CHAR 96 - NY WIRE | EA | 1 | 0 | 361.50 | 361.50 |
| 1434084NY | 20-20 SCREEN CHAR 84 - NY WIRE | EA | 1 | 0 | 316.31 | 316.31 |
| 1420096NY | 18-14 SCREEN CHAR 96 - NY WIRE | EA | 2 | 0 | 191.71 | 383.42 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 2 | 0 | 28.82 | 57.64 |
| 1362230 | 2X3 SPECIAL BRZ 30.00 6005T5 | EA | 4 | 0 | 74.60 | 298.40 |
| 1358324 | 2X3X.045 PATIO WHT 24.00 6005T5 | EA | 4 | 0 | 56.88 | 227.52 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |

SUBTOTAL 7,227.33

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 7,227.33 | 0.00 | 505.91 | 7,733.24 |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

460 BEACH
460 BEACH BLVD
LONG BEACH MA 39560- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/28/24 | 06/27/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33229672 | 460 BEACH | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 12TEK34BM | 12 X 3/4 TEK 1M BRONZE | EA | 1 | 0 | 44.23 | 44.23 |
| 1826216 | PHR FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 62.59 | 125.18 |
| 2066200 | BUGSWEEP 36 BRZ | EA | 2 | 0 | 2.42 | 4.84 |
| 2049200 | LATCH & CLOSER KIT BRZ S.S ROD | EA | 2 | 0 | 14.43 | 28.86 |
| 1062224 | 1X6 LAP BRZ 24.00 6005T5 | EA | 8 | 0 | 54.89 | 439.12 |
| 1068224 | 1X9 LAP BRZ 24.00 6005T5 | EA | 14 | 0 | 103.55 | 1,449.70 |
| H102SBM | 10 X 2 HWH SMS 1M BRONZE | EA | 1 | 0 | 54.58 | 54.58 |
| 1002224 | 1X2 NONCODE PATIO BRZ 24.00 | EA | 15 | 0 | 24.96 | 374.40 |
| TAP3BC | 1/4 X 3 TAPCONS 1C BRONZE | EA | 1 | 0 | 19.38 | 19.38 |
| 2693216 | 16.00 S.S.-CABLE W/BRZ TRI-BRACKET | EA | 6 | 0 | 15.82 | 94.92 |
| 1420096NY | 18-14 SCREEN CHAR 96 - NY WIRE | EA | 4 | 0 | 191.71 | 766.84 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 2 | 0 | 28.82 | 57.64 |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 12 | 0 | 28.43 | 341.16 |
| 2722200 | CAPRI CLIP 2 BRZ | EA | 50 | 0 | 0.36 | 18.00 |
| 2631200 | SOLAR SEAL #900 BRZ | EA | 2 | 0 | 8.92 | 17.84 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |
| 1060224 | 1X4 LAP BRZ 24.00 6005T5 | EA | 4 | 0 | 40.76 | 163.04 |




SUBTOTAL 4,034.73

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 4,034.73 | 0.00 | 282.43 | **4,317.16** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

11524 HAVEN COVE
GULF PORT MS 39503- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/26/24 | 06/26/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33221762 | 11524 | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2781110 | .024X3 ROOF PAN 5R B/S CLAY<br>QTY 22 LENGTH 10.00 LF | LF | 220 | 0 | 2.20 | 484.00 |
| 1114510 | 3 FLUTED SQ TUBE CLAY 10.00<br>NOTCH 4" | EA | 3 | 0 | 35.01 | 105.03 |
| 1365524 | 2X4 TILT BEAM CLY 24.00 6005T5 | EA | 1 | 0 | 80.13 | 80.13 |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 22 | 0 | 0.58 | 12.76 |
| 2724001 | 3 INTERNAL POST INSERT | EA | 3 | 0 | 3.66 | 10.98 |
| 2880100 | ROLL FORM GUTTER CLAY C/E<br>QTY 1 LENGTH 22'2" | LF | 22 | 0 | 2.20 | 48.40 |
| 2878100 | ROLL FORM FASCIA CLAY C/E<br>QTY 2 LENGTH 11.00 LF | LF | 22 | 0 | 1.00 | 22.00 |
| 79MIDS34CL | SPECTRA 3X4 DOWNSPOUT 10' CLAY | PC | 2 | 0 | 18.74 | 37.48 |
| 83MIEA34CL | SPECTRA 3X4 A ELBOW CLAY | PC | 6 | 0 | 2.31 | 13.86 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 2 | 0 | 1.18 | 2.36 |
| 2617146 | NOVAFLEX SILICONE M146 STONE 10.3OZ | TB | 1 | 0 | 9.04 | 9.04 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 1 | 0 | 8.92 | 8.92 |
| 2631100 | SOLAR SEAL #900 CLEAR 10.3OZ | EA | 1 | 0 | 8.92 | 8.92 |




SUBTOTAL 843.88

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 843.88 | 35.00 | 61.52 | **940.40** |

**REGULAR**

# INVOICE

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

SHOP
24599 OAK ISLAND DRIVE
PASS CHRISTIAN MS 39571- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/26/24 | 06/26/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33223362 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 24 | 0 | 39.36 | 944.64 |
| 1002224 | 1X2 NONCODE PATIO BRZ 24.00 | EA | 20 | 0 | 19.20 | 384.00 |
| 2722200 | CAPRI CLIP 2 BRZ | EA | 100 | 0 | 0.36 | 36.00 |
| 1828216 | PHL FRAME FULL Z-16KP BRZ | EA | 1 | 0 | 76.50 | 76.50 |
| 1826216 | PHR FRAME FULL Z-16KP BRZ | EA | 1 | 0 | 76.50 | 76.50 |
| 2066200 | BUGSWEEP 36 BRZ | EA | 2 | 0 | 2.42 | 4.84 |
| 2049200 | LATCH & CLOSER KIT BRZ S.S ROD | EA | 2 | 0 | 14.43 | 28.86 |
| 1420084NY | 18-14 SCREEN CHAR 84 - NY WIRE | EA | 3 | 0 | 140.00 | 420.00 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 1 | 0 | 28.82 | 28.82 |
| 2631200 | SOLAR SEAL #900 BRZ | EA | 6 | 0 | 8.92 | 53.52 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 6 | 0 | 35.00 | 210.00 |




SUBTOTAL 2,263.68

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 2,263.68 | 0.00 | 158.46 | **2,422.14** |

**REGULAR**

# INVOICE

**REMIT TO:**
Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/26/24 | 06/25/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33223751 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1330324 | 3 HEADER WHT 24.00 | EA | 4 | 0 | 39.85 | 159.40 |
| 1114310 | 3 FLUTED SQ TUBE WHT 10.00 | EA | 6 | 0 | 27.78 | 166.68 |
| | NOTCH @ 4" | | | | | |
| 2724001 | 3 INTERNAL POST INSERT | EA | 6 | 0 | 3.66 | 21.96 |
| CI0609CBSQ | COLUMNS INC AL SQR FLUT C/B 6X9 WHT | PC | 4 | 0 | 260.69 | 1,042.76 |
| 1828316 | PHL FRAME FULL Z-16KP WHT | EA | 1 | 0 | 76.50 | 76.50 |
| 1826316 | PHR FRAME FULL Z-16KP WHT | EA | 1 | 0 | 76.50 | 76.50 |
| 2050300 | LATCH & CLOSER KIT-DELUXE WHT | EA | 2 | 0 | 17.95 | 35.90 |
| 2066300 | BUGSWEEP 36 WHT | EA | 2 | 0 | 2.42 | 4.84 |
| 1441084 | 40-40 SCREEN CHAR 84 - SUPER SOLAR | EA | 1 | 0 | 425.04 | 425.04 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 2 | 0 | 28.82 | 57.64 |
| 2722300 | CAPRI CLIP 2 WHT | EA | 100 | 0 | 0.36 | 36.00 |
| 8TEK916WM | 8 X 9/16 TEK 1M WHITE | EA | 1 | 0 | 29.53 | 29.53 |
| H102SWC | 10 X 2 HWH SMS 1C WHITE | EA | 1 | 0 | 9.83 | 9.83 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 12 | 0 | 8.92 | 107.04 |
| 1356224 | 1X3 PATIO BRZ 24.00 | EA | 8 | 0 | 29.84 | 238.72 |
| 1356230 | 1X3 PATIO BRZ 30.00 | EA | 4 | 0 | 37.59 | 150.36 |
| 1016224 | 2X2X.040 MIN PAT BRZ 24.00 6005T5 | EA | 12 | 0 | 43.09 | 517.08 |
| 1358224 | 2X3X.045 PATIO BRZ 24.00 6005T5 | EA | 16 | 0 | 56.88 | 910.08 |
| 1068234 | 1X9 LAP BRZ 34.00 6005T5 | EA | 8 | 0 | 153.51 | 1,228.08 |
| 6904010 | .125X4X10 SHEET MF 5052H32 | EA | 1 | 0 | 115.43 | 115.43 |
| 1420090NY | 18-14 SCREEN CHAR 90 - NY WIRE | EA | 6 | 0 | 150.00 | 900.00 |
| 1828216 | PHL FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 76.50 | 153.00 |
| 1826216 | PHR FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 76.50 | 153.00 |
| 2050200 | LATCH CLOSER KIT-DELUXE BRZ | EA | 4 | 0 | 17.95 | 71.80 |
| 2066200 | BUGSWEEP 36 BRZ | EA | 4 | 0 | 2.42 | 9.68 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT | LF | 408 | 0 | 0.00 | 0.00 |
| | QTY 34 LENGTH 12.00 LF | | | | | |

SUBTOTAL 6,731.85

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 6,731.85 | 0.00 | 471.23 | **7,203.08** |

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**REGULAR**

# INVOICE

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

2312 BROAD MOORE PLACE
GULFPORT MS 39501- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/26/24 | 06/25/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33224911 | 2312 | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1114210 | 3 FLUTED SQ TUBE BRZ 10.00<br>NOTCHED @ 4" | EA | 3 | 0 | 27.78 | 83.34 |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT<br>2 @ 6' | LF | 12 | 0 | 2.10 | 25.20 |
| 2880120 | ROLL FORM GUTTER-BRZ C/E<br>1 @ 4' | LF | 4 | 0 | 2.20 | 8.80 |




SUBTOTAL 117.34

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 117.34 | 0.00 | 8.21 | **125.55** |

REGULAR

# INVOICE

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
2312 BROAD MOORE PLACE
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/26/24 | 06/25/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33225325 | BROAD MOORE | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2724001 | 3 INTERNAL POST INSERT | EA | 3 | 0 | 3.66 | 10.98 |




SUBTOTAL 10.98

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 10.98 | 0.00 | 0.77 | **11.75** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

2312 BROAD MOORE PLACE
GULFPORT MS 39501- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/25/24 | 06/24/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33221429 | 2312 BRAOD | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 1330320 | 3 HEADER WHT 20.00 | EA | 1 | 0 | 33.21 | 33.21 |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT | LF | 252 | 0 | 2.10 | 529.20 |
| | QTY 24 LENGTH 6.00 LF | | | | | |
| | QTY 9 LENGTH 12.00 LF | | | | | |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 33 | 0 | 0.58 | 19.14 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 4 | 0 | 8.92 | 35.68 |
| 2617200 | NOVAFLEX SILICONE M121 BRZ 10.3OZ | TB | 1 | 0 | 9.04 | 9.04 |
| 1090220 | 1X2X.062 ANGLE BRZ 20.00 | EA | 1 | 0 | 16.93 | 16.93 |
| 2880120 | ROLL FORM GUTTER-BRZ C/E | LF | 33 | 0 | 2.20 | 72.60 |
| | QTY 1 LENGTH 33.17 LF | | | | | |
| 2878120 | ROLL FORM FACIA-BRZ C/E | LF | 20 | 0 | 1.00 | 20.00 |
| | QTY 1 LENGTH 7.00 LF | | | | | |
| | QTY 1 LENGTH 13.00 LF | | | | | |
| 79MIDS34BZ | SPECTRA 3X4 DOWNSPOUT 10' BRONZE | PC | 2 | 0 | 16.17 | 32.34 |
| 83MIEA34BZ | SPECTRA 3X4 A ELBOW BRONZE | PC | 6 | 0 | 2.31 | 13.86 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 2 | 0 | 1.13 | 2.26 |
| 8TEK916BM | 8 X 9/16 TEK 1M BRONZE | EA | 1 | 0 | 29.53 | 29.53 |
| H102SBC | 10 X 2 HWH SMS 1C BRONZE | EA | 1 | 0 | 9.83 | 9.83 |
| 2631100 | SOLAR SEAL #900 CLEAR 10.3OZ | EA | 1 | 0 | 8.92 | 8.92 |
| 1330330 | 3 HEADER WHT 30.00 | EA | 1 | 0 | 50.68 | 50.68 |
| 1365230 | 2X4 TILT BEAM BRZ 30.00 6005T5 | EA | 2 | 0 | 74.57 | 149.14 |




SUBTOTAL 1,032.36

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,032.36 | 35.00 | 74.72 | **1,142.08** |

Town&Country INDUSTRIES Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GC PATIO
14275 HWY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/21/24 | 06/19/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33216134 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 4206024 | .024 ALUMINUM COIL 24 BRZ/BRZ<br>1 @ 31 | LF | 31 | 0 | 4.05 | 125.55 |
| 1378212 | KICKPLATE MOLDING BRZ 12.00 | EA | 7 | 0 | 8.50 | 59.50 |
| 2631200 | SOLAR SEAL #900 BRZ | EA | 2 | 0 | 8.92 | 17.84 |
| 1690007 | .315 FLAT SPLINE 1000 BLACK | EA | 1 | 0 | 28.82 | 28.82 |
| 2722200 | CAPRI CLIP 2 BRZ | EA | 50 | 0 | 0.36 | 18.00 |
| 1012224 | 2X2 NONCODE PATIO BRZ 24.00 | EA | 6 | 0 | 39.36 | 236.16 |
| 1828216 | PHL FRAME FULL Z-16KP BRZ | EA | 1 | 0 | 76.50 | 76.50 |
| 2049002 | HANDLE KIT BRZ | EA | 2 | 0 | 17.95 | 35.90 |
| 2066200 | BUGSWEEP 36 BRZ | EA | 2 | 0 | 2.75 | 5.50 |
| 1420102NY | 18-14 SCREEN CHAR 102 - NY WIRE | EA | 1 | 0 | 170.00 | 170.00 |
| 2049003 | HANDLE KIT WHT | EA | 1 | 0 | 17.95 | 17.95 |
| 2066300 | BUGSWEEP 36 WHT | EA | 1 | 0 | 2.75 | 2.75 |




SUBTOTAL 794.47

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 794.47 | 0.00 | 55.61 | **850.08** |

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GULF COAST PATIO
15242 MS 26 WEST
LUCEDALE MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/21/24 | 06/21/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33216672 | LUCEDALE | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| PAN024AC | 024 PAN AC/WH (LF) | LF | 310 | 0 | 2.20 | 682.00 |
| | QTY 20 LENGTH 15.50 LF | | | | | |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 20 | 0 | 0.58 | 11.60 |
| 1114510 | 3 FLUTED SQ TUBE CLAY 10.00 | EA | 3 | 0 | 31.13 | 93.39 |
| | NOTCHED AT 4" | | | | | |
| 2724001 | 3 INTERNAL POST INSERT | EA | 3 | 0 | 3.66 | 10.98 |
| 10TEK34AC | 10X3/4 TEK ADOBE 1M | EA | 1 | 0 | 36.30 | 36.30 |
| H102SACC | 10 X 2 HWH SMS 1C ADOBE | EA | 1 | 0 | 10.50 | 10.50 |
| 83MISER6CL | SPECTRA 6" RIGHT ENDCAP CLAY | PC | 1 | 0 | 1.75 | 1.75 |
| 83MISER6CL | SPECTRA 6" RIGHT ENDCAP CLAY | PC | 1 | 0 | 1.75 | 1.75 |
| 2880100 | ROLL FORM GUTTER CLAY C/E | LF | 25 | 0 | 2.20 | 55.00 |
| | QTY 1 LENGTH 24.50 LF | | | | | |
| 2878100 | ROLL FORM FASCIA CLAY C/E | LF | 19 | 0 | 1.00 | 19.00 |
| | QTY 1 LENGTH 19.00 LF | | | | | |
| 79MIDS34CL | SPECTRA 3X4 DOWNSPOUT 10' CLAY | PC | 2 | 0 | 18.74 | 37.48 |
| 83MIEA34CL | SPECTRA 3X4 A ELBOW CLAY | PC | 6 | 0 | 2.88 | 17.28 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 2 | 0 | 2.00 | 4.00 |
| 2631410 | SOLAR SEAL #81 STN MTN CLAY 10.3OZ | TB | 2 | 0 | 8.92 | 17.84 |
| 2631100 | SOLAR SEAL #900 CLEAR 10.3OZ | EA | 2 | 0 | 8.92 | 17.84 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 2 | 0 | 8.92 | 17.84 |
| 1365524 | 2X4 TILT BEAM CLY 24.00 6005T5 | EA | 1 | 0 | 80.13 | 80.13 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |




SUBTOTAL 1,149.68

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,149.68 | 0.00 | 80.48 | **1,230.16** |

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**REGULAR**

# INVOICE

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

GCPATIO
1313 SOUTH 11TH ST.
OCEAN SPRINGS MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/21/24 | 06/20/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33217189 | 1313 S 11TH | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2900000 | 2"X3"X12" FOAM INSERTS | EA | 4 | 0 | 0.50 | 2.00 |
| 2049003 | HANDLE KIT WHT | EA | 1 | 0 | 17.95 | 17.95 |
| 2066300 | BUGSWEEP 36 WHT | EA | 1 | 0 | 2.75 | 2.75 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 2 | 0 | 7.75 | 15.50 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |
| 2782300 | .024 X 3 ROOF PAN 5R B/S WHT | LF | 49 | 0 | 0.00 | 0.00 |
| | QTY 4 LENGTH 12.17 LF | | | | | |




SUBTOTAL 73.20

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 73.20 | 0.00 | 5.12 | **78.32** |

**REGULAR**

# INVOICE

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

SHOP
14275 HIGHWAY 49
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/18/24 | 06/17/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33211523 | SHOP | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 4204024 | .024 ALUMINUM COIL 24 WHT/WHT | LF | 45 | 0 | 4.05 | 182.25 |
| 1378312 | KICKPLATE MOLDING WHT 12.00 | EA | 12 | 0 | 8.50 | 102.00 |
| 1828316 | PHL FRAME FULL Z-16KP WHT | EA | 1 | 0 | 76.50 | 76.50 |
| 1826316 | PHR FRAME FULL Z-16KP WHT | EA | 2 | 0 | 76.50 | 153.00 |
| 2049003 | HANDLE KIT WHT | EA | 3 | 0 | 17.95 | 53.85 |
| 2066300 | BUGSWEEP 36 WHT | EA | 3 | 0 | 2.75 | 8.25 |
| 2722300 | CAPRI CLIP 2 WHT | EA | 50 | 0 | 0.34 | 17.00 |
| 1002224 | 1X2 NONCODE PATIO BRZ 24.00 | EA | 12 | 0 | 39.36 | 472.32 |
| 2722200 | CAPRI CLIP 2 BRZ | EA | 50 | 0 | 0.34 | 17.00 |
| 1828216 | PHL FRAME FULL Z-16KP BRZ | EA | 2 | 0 | 76.50 | 153.00 |
| 2049002 | HANDLE KIT BRZ | EA | 3 | 0 | 17.95 | 53.85 |
| 2066200 | BUGSWEEP 36 BRZ | EA | 3 | 0 | 2.75 | 8.25 |
| 2631200 | SOLAR SEAL #900 BRZ | EA | 1 | 0 | 7.75 | 7.75 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 2 | 0 | 7.75 | 15.50 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |




SUBTOTAL 1,355.52

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,355.52 | 0.00 | 94.89 | **1,450.41** |

**www.tc-alum.com**

Town&Country INDUSTRIES
Wholesale Aluminum and Building Products

**REMIT TO:**
TOWN & COUNTRY
ONE ABC PARKWAY
SUITE #800
BELOIT, WI 53511-4466

(877)205-0743

**REGULAR**

# INVOICE

TOWN & COUNTRY MAKES NO WARRANTIES. TOWN & COUNTRY DISCLAIMS ALL EXPRESS AND IMPLIED WARRANTIES INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. All sales are made solely pursuant to Town & Country's terms and conditions of sale, which can be accessed at https://www.tc-alum.com/contractor-center/customer-financial-services/terms-of-sale/ and are available upon request from your local branch. Note: Town & Country's terms contain indemnification provisions and warranty limitations and damage disclaimers that are binding upon Buyer. All other terms and conditions are expressly rejected. By accepting the below materials, you agree to Town & Country's terms and conditions. Town & Country represents that with respect to the production of the articles and/or the performance of the services covered by this invoice, has fully complied with section 12(A)of the Fair Labor Standards Act of 1938 as amended.

LATE PAYMENT CHARGE: All accounts past due will be subject to a monthly late payment charge, not to exceed the maximum allowable by state or federal law.

When you provide a check as payment, you authorize Town & Country either to use this information from your check to make a one-time electronic fund transfer(EFT) from your account or to process the payment as a check transaction. For inquiries, please call the number provided on the invoice.

**SOLD TO:**

GULF COAST PATIO
24599 OAK ISLAND DR
PASS CHRISTIAN MS 39571-8154

**SHIP TO:**

13541 WIND ROSE CIRCLE
GULFPORT MS 00000- 0000

| INVOICE DATE | SHIP DATE | PAGE |
|---|---|---|
| 06/18/24 | 06/18/24 | 1 of 1 |

| INVOICE NO. | CUSTOMER ORDER NO. | SHIP VIA | MAIN ACCOUNT NO. | CUSTOMER NO. | TERMS | SALES REP |
|---|---|---|---|---|---|---|
| 33211680 | 13541 | OTG | 147419 | 147420 | NET 30 DAYS | 789H |

| ITEM NUMBER | ITEM DESCRIPTION | U/M T/D | QUANTITY SHIPPED | QUANTITY BACKORD | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| TCI #789 MOBILE | OUR TRUCK GROUND | | | | | |
| 2830310 | 3 ELITE 4X10 WHT | EA | 5 | 0 | 244.00 | 1,220.00 |
| 1330320 | 3 HEADER WHT 20.00 | EA | 1 | 0 | 35.60 | 35.60 |
| 1365320 | 2X4 TILT BEAM WHT 20.00 6005T5 | EA | 1 | 0 | 52.00 | 52.00 |
| BEAMCAP24W | 2X4 BEAM CAP WHITE | EA | 2 | 0 | 3.50 | 7.00 |
| 1114308 | 3 FLUTED SQ TUBE WHT 8.00 | EA | 2 | 0 | 22.64 | 45.28 |
| 2724001 | 3 INTERNAL POST INSERT | EA | 2 | 0 | 3.65 | 7.30 |
| 1326330 | E GUTTER WHT 30.00 | EA | 1 | 0 | 144.53 | 144.53 |
| 1323009315 | 6 EXT VALANCE WHT 15.00 | EA | 1 | 0 | 38.44 | 38.44 |
| 79MIDS348W | SPECTRA 3X4 DOWNSPOUT 10' 80 WHITE | EA | 1 | 0 | 16.70 | 16.70 |
| 83MISOR34M | SPECTRA 3X4 RECT OUTLET MILL | PC | 1 | 0 | 1.13 | 1.13 |
| 83MIEA348W | SPECTRA 3X4 A ELBOW 80 WHITE | EA | 3 | 0 | 1.87 | 5.61 |
| BOLTS4Z | BOLT COMPLETE 3/8 X 4 1/2 ZINC | EA | 10 | 0 | 0.99 | 9.90 |
| 2631300 | SOLAR SEAL #900 WHT | EA | 8 | 0 | 7.75 | 62.00 |
| 8TEK916WM | 8 X 9/16 TEK 1M WHITE | EA | 1 | 0 | 29.53 | 29.53 |
| 99MIDELCRG | DELIVERY CHARGE | EA | 1 | 0 | 35.00 | 35.00 |




SUBTOTAL 1,710.02

| SUBTOTAL AMOUNT + | FREIGHT + | SALES TAX MS 99 | TOTAL PAYABLE IN U.S. DOLLARS |
|---|---|---|---|
| 1,710.02 | 0.00 | 119.70 | **1,829.72** |